542 S.E.2d 822

**BRISTOL CITY FIRE DEPARTMENT and Virginia Municipal Group Self–Insurance Association**

v.

**Chief Roy Carroll MAINE.**

**Record No. 1537–00–4.**

Court of Appeals of Virginia,
Alexandria.

March 13, 2001.

110

Ralph L. Whitt, Jr., Richmond (Michael P. Del Bueno, Glen Allen; Williams, Lynch & Whitt, P.C.; Whitt & Associates, on briefs), for appellants.

Michael A. Kernbach (Jack T. Burgess & Associates, P.C., on brief), Fairfax, for appellee.

Present: FITZPATRICK, C.J., WILLIS, J., and OVERTON, Senior Judge.

FITZPATRICK, Chief Judge.

Bristol City Fire Department ("employer") contends the Workers' Compensation Commission ("commission") erred in awarding temporary total and medical benefits to Roy Carroll Maine ("claimant"). On appeal, employer argues that it rebutted the presumption afforded by Code § 65.2–402 and that claimant failed to present evidence sufficient to prove that his heart disease arose out of and in the course of his employment. For the following reasons, we affirm the commission's decision to award benefits to claimant.

## I. BACKGROUND

■ "On appeal, we view the evidence in the light most favorable to the claimant, who prevailed before the commission." *Allen & Rocks, Inc. v. Briggs,* 28 Va.App. 662, 672, 508 S.E.2d 335, 340 (1998) (citations omitted). " 'Decisions of the commission as to questions of fact, if supported by credible evidence, are conclusive and binding on this Court.' " *Id.* (quoting *Manassas Ice & Fuel Co. v. Farrar,* 13 Va.App. 227, 229, 409 S.E.2d 824, 826 (1991)). " 'The fact that there is contrary evidence in the record is of no consequence.' " *Id.* (quoting *Wagner Enters., Inc. v. Brooks,* 12 Va.App. 890, 894, 407 S.E.2d 32, 35 (1991)).

Claimant began work as a firefighter for employer in 1971. He was not given a pre-employment physical; however, the results of all later physicals done prior to his heart attack were within normal limits. Claimant described his employment history and the stressful situations he experienced as a firefighter.[1] He described a variety of additional jobs he held during his employment as a firefighter in which he also experienced stressful situations. During the time period of September 27–30, 1996 claimant suffered a heart attack.[2] He was treated by Dr. Mark A. Borsch, who performed two

---

1. His duties included fighting fires, running the pumps, public education, cleaning the station, working without the aid of a respirator or with ineffective respirators, and exposure to smoke and fumes as well as tobacco smoke in the station. He also described emotionally stressful situations involving death, fatal burns, and dismembered or crushed victims.

2. This case has been delayed for several reasons. A decision was rendered by the deputy commissioner on October 14, 1997 awarding benefits to the claimant prior to the Supreme Court's decision in *Augusta County Sheriff's Department v. Overbey,* 254 Va. 522, 492 S.E.2d 631 (1997). The deputy commissioner's opinion was appealed to the commission, which remanded the case for application of the standard set forth in *Overbey.* The deputy commissioner filed a new opinion on November 23, 1998. That decision was appealed to the commission. Pending that appeal, the Supreme Court clarified *Overbey* in *Bass v. City of Richmond Police Department,* 258 Va. 103, 515 S.E.2d 557 (1999). The commission applied *Bass* in their opinion of May 31, 2000. That opinion is the basis of this appeal.

separate angioplasties. Dr. Borsch released claimant to return to full duty employment on March 31, 1997. The parties stipulated that claimant: (1) was entitled to claim the presumption afforded by Code § 65.2–402; (2) was employed with Bristol City Fire Department at all times relevant to this case; (3) suffered a heart attack; and (4) was disabled for the period claimed. After considering additional medical evidence and claimant's testimony, the commission found, "we are not persuaded that the claimant's family history and cholesterol levels were the causes of his heart disease, and find that the employer has failed to establish the second prong of the *Bass* test." Employer timely appealed that decision.

## II. MEDICAL TESTIMONY

### A. Dr. Mark A. Borsch

Dr. Borsch became claimant's treating physician when he was admitted to the hospital on September 30, 1996. His admittance note states that prior to this episode, claimant was in good health. Dr. Borsch noted a positive family history as a primary risk factor for heart disease. In response to a questionnaire sent by claimant's attorney, Dr. Borsch stated that family history and low density lipoproteins (LDL) greater than 100 despite diet were claimant's risk factors of heart disease. When asked if he could exclude occupational stress and exposure to toxic fumes as additional risk factors, Dr. Borsch said he could not exclude them because he "did not know of any good evidence one way or the other." In a later letter to claimant's attorney, dated July 28, 1997, Dr. Borsch clarified his position on claimant's risk factors and the development of his heart disease. "It is my opinion that his [claimant's] major risk factors for the development of heart disease would include, primarily, a positive family history, and a low density lipoprotein at greater than 100 despite diet therapy. I do need to make clear that, while I am not personally aware of any good evidence pro or con, I cannot specifically exclude occupational stress or exposures to toxic fumes as possible contributing factors in his disease."

### B. Dr. Richard A. Schwartz

Claimant's counsel sent claimant for evaluation by Dr. Schwartz. Dr. Schwartz examined claimant and reviewed his medical records. In his July 3, 1997 report, he concluded that:

Mr. Maine was essentially free of the traditional cardiovascular risk factors at the time of his heart attack. I am referring specifically to hypertension, hypercholesterolemia and cigarette smoking. He had as indicated an occupational risk factor. There is also a borderline family history in that his father sustained his first myocardial infarction at age 57. By history and the medical records he was free of manifest disease through most of his employment.

As we have discussed previously, cardiovascular risk factors are correlative and not causative. Occupational stress, as in firefighting and law enforcement, is a risk factor. Further risk cannot be apportioned among the various risk factors that my [sic] exist in a given individual. At this point in knowledge, exposure to toxic fumes would be aggravating but not a risk factor for the development of cardiovascular disease.

On August 17, 1997, responding to claimant's attorney after reviewing medical reports from employer's expert witnesses, Dr. Schwartz discounted the family history and LDL cholesterol profile as risk factors. Addressing the role of stress in the development of heart disease, Dr. Schwartz opines:

Turning to the issue of stress and its etiologic role in coronary artery disease, I would cite my previous reports and testimony in these matters. Rather than fatigue the Deputy Commissioner with my comments, I have enclosed a bibliography and reprints that the commission may peruse as it sees fit.

Attached to that letter were several studies supporting the increase in risk for the development of heart disease in employees with low job control, job strain and Type A behavior.[3]

---

3. Employer also asserts that the commission erred in considering these studies relied on by Dr. Schwartz because they were not properly in the

C. Dr. Michael L. Hess and Dr. Stuart F. Seides

Employer sent claimant's available medical records to Drs. Seides and Hess for review and evaluation. Both Dr. Seides and Dr. Hess opined that job stress was not a risk factor in the development of heart disease in firefighters. Dr. Hess stated:

> There is actually evidence in the literature that firemen do not have an increased incidence of coronary artery disease. They may argue the stress of being a fireman in addition to the occupational exposure of a firefighter may predispose to coronary artery disease but again there is no evidence to support this contention.... There is absolutely no objective evidence that stress does contribute to the development of his coronary artery disease whether it be in [sic] profession of being a firefighter or any other profession. The development of coronary artery disease is due to the interaction of hypercholesterolemia and his positive family history.

Dr. Seides agreed:

> Mr. Maine has coronary atherosclerosis with obstructive coronary artery disease and a documented myocardial infarction. The cause of this condition is a progressive build-up of cholesterol-containing atherosclerotic plaque in the coronary arteries which surround the heart and provide the heart muscle with blood. Coronary atherosclerosis is a multifactorial disease, in which a number of risk factors may play a role in accelerating the deposition of plaque material in constitutionally susceptible individuals.... His employment as a firefighter had nothing whatsoever to do with the genesis of either his underlying coronary atherosclerosis or his myocardial infarction. Any attempt to associate his occupation and his disease is without scientific merit.

---

record. Dr. Schwartz's report refers to various statistical and analytical documents attached to his report as the basis for his opinions that job stress may be a risk factor in developing heart disease. We find no merit in employer's argument, as employer cites no authority for this position.

Drs. Hess and Seides concluded that occupational stress was not a factor in the development of claimant's heart disease.

## III. ANALYSIS

Employer contends the commission erred in finding that it failed to rebut the presumption of Code § 65.2–402 and in crediting the medical opinions of claimant's doctors over those provided by employer. We disagree.

The commission relied on *Bass v. City of Richmond Police Department*, 258 Va. 103, 515 S.E.2d 557 (1999). *Bass* clarified the decision in *Augusta County Sheriff's Department v. Overbey*, 254 Va. 522, 492 S.E.2d 631 (1997), and set out a two-prong test employers must meet to overcome the presumption of Code § 65.2–402. "To overcome the presumption the employer must show, by a preponderance of the evidence, *both* that 1) the claimant's disease was not caused by his employment, *and* 2) there was a non-work related cause of the disease." *Bass*, 258 Va. at 112–13, 515 S.E.2d at 561–62 (emphasis added). The commission found that employer failed to meet the second prong of the *Bass* test.

Regarding this prong, both the claimant's treating physician, Dr. Borsch, and the employer's expert, Dr. Hess, identified non-work related causes of the claimant's heart disease. Dr. Seides, while identifying some risk factors, failed to specifically state that these risk factors caused the claimant's disease. On the other hand, Dr. Schwartz excluded both family history and elevated cholesterol as risk factors. Admittedly, Dr. Schwartz speaks in terms of statistical correlates vice [sic] causative factors. Thus, a positive identification by Dr. Schwartz of a risk factor may not constitute persuasive evidence of a cause of a disease. The converse, however, is not true. No physician has identified a cause of the claimant's disease without first finding the causative factor to be a risk factor. Accordingly, Dr. Schwartz' opinion that family history and cholesterol are not

risk factors constitutes evidence that these factors are not causes of the disease.

In weighing the opinion of Dr. Schwartz against those of Drs. Borsch and Hess, we note that Dr. Hess referred to the claimant's father having suffered a heart attack "in his early 50's." The evidence, on the contrary, establishes that this heart attack did not occur until age 57, which, according to Dr. Schwartz, renders the claimant's family history insignificant. Dr. Borsch, similarly, merely sets forth conclusory statements regarding the claimant's family history, and failed to disclose the facts leading to his conclusions. Regarding the role of cholesterol, Dr. Schwartz again gives a detailed analysis, based upon guidelines promulgated by the National Cholesterol Education Program, explaining why he did not find the claimant's medical history to be significant. By contrast, Drs. Hess and Borsch give conclusory opinions, with little analysis. As set forth above, Dr. Seides gave no opinion regarding non-work related causes of the claimant's heart disease but merely listed some risk factors. On balance, we are not persuaded that the claimant's family history and cholesterol levels were the causes of his heart disease, and find that the employer has failed to establish the second prong of the *Bass* test.

 Credible evidence supports the commission's finding that the employer failed to establish a non-work related cause of claimant's heart disease. The medical opinions of Drs. Hess and Seides simply attempt to discount the presumption of Code § 65.2–402, rather than evaluating whether work was a cause or risk factor of the heart disease. We have recently held "that because of the legislatively created presumption to the contrary, Dr. Hess' and Dr. Seides' opinions regarding the relationship between occupational stress and heart disease were of no probative value to the issues in these cases." *Medlin v. County of Henrico Police,* 34 Va.App. 396, 405, 542 S.E.2d 33, 37 (2001).

Testimony which merely refutes the premise of such a legislatively enacted presumption does not constitute proper evidence in rebuttal. Where the General Assembly has

concluded that there is a causal link between stress and heart disease, it is not for the commission or the courts to reconsider the issue, for to do so would defeat the intentions of the legislature.

*Id.* at 406, 542 S.E.2d at 33. Therefore, the commission did not err in giving greater weight to the medical opinion of Dr. Schwartz. He addressed claimant's situation specifically and opined that his family history and cholesterol levels were not risk factors in the development of his heart disease. The commission, as fact finder, reviewed and rejected the other opinions in accordance with our recent decision in *Medlin.* "Evidence that merely rebuts generally the underlying premise of the statute, which establishes a causal link between stress and heart disease, is not probative evidence for purposes of overcoming the presumption." *Id.* at 407, 542 S.E.2d at 38.

We find sufficient evidence exists in the record to support the commission's finding that claimant is entitled to benefits under Code § 65.2–402 and affirm the decision.

*Affirmed.*